WILLIAM G. MALCOLM, #129271
NATHAN F. SMITH, #264635
MALCOLM ♦ CISNEROS, A Law Corporation
2112 Business Center Drive
Irvine, California 92612
Phone: (949) 252-9400
Fax: (949) 252-1032
Email: nathan@mclaw.org

*Attorneys for Chapter 7 Trustee, A. Cisneros*

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>TXD INTERNATIONAL USA, INC.,<br><br>Debtor.<br>⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯<br>A. CISNEROS, solely in his capacity as the Chapter 7 trustee for the bankruptcy estate of TXD International USA, Inc.,<br><br>Plaintiff,<br><br>    v.<br><br>HH ASSOCIATES U.S. INC. d.b.a. HH GLOBAL, a Delaware Corporation,<br><br>Defendant. | Case No. 6:21-bk-14189-SY<br><br>Chapter 7<br><br>Adversary No.<br><br>**COMPLAINT:**<br><br>**(1) TURNOVER; AND**<br>**(2) UNJUST ENRICHMENT** |

Plaintiff A. Cisneros, solely in his capacity as Chapter 7 Trustee ("Trustee") for the bankruptcy estate of TXD International USA, Inc. ("Debtor"), hereby alleges as follows:

## STATEMENT OF JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 151, 157(b)(2)(A), (E), (K) and (O), and 1334 and 11 U.S.C. §§ 323 and 542.

2.      This adversary proceeding is brought pursuant to Rule 7001, *et seq.* of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 542.

3.      Venue in this Court is proper pursuant to 28 U.S.C. § 1409 because this adversary proceeding arises in and relates to a case under title 11 of the United States Code that is pending in this District: *In re TXD International USA, Inc.,* United States Bankruptcy Court for the Central District of California, Riverside Division case number 6:21-bk-14189-SY ("Bankruptcy Case").

4.      This is a "core" proceeding as defined by 28 U.S.C. §§ 157(b)(2)(A), (E), (K), and (O).

5.      Pursuant to Local Bankruptcy Rule 7008-1, Trustee consents to entry of final orders or judgment by the Bankruptcy Court.

## PARTIES TO THE ACTION

6.      On August 2, 2021 ("Petition Date"), Debtor commenced the Bankruptcy Case by filing a voluntary petition for relief under Subchapter V of Chapter 11 of Title 11 of the United States Code.

7.      On August 4, 2021, Trustee was appointed as the Subchapter V Trustee of the Estate.

8.      On November 1, 2021, Debtor filed its Plan of Reorganization.

9.      On April 7, 2022, Debtor filed its Amended Plan of Reorganization.

10.     On May 19, 2022, Debtor filed its Second Amended Plan of Reorganization ("Plan").

11.     On June 9, 2022, the Court entered an order confirming the Plan.

12.     Trustee was the disbursing agent under the Plan.

13.     Although Debtor made the first monthly payment required by the Plan, it failed to make any further payments thereafter.

14.     On November 8, 2022, Debtor and Trustee stipulated to convert the case to Chapter 7. The Stipulation was approved on November 15, 2022 and the case was converted to Chapter 7 ("Conversion Date").

15.     Following conversion of the case to Chapter 7, Trustee was duly appointed as the Chapter 7 trustee of Debtor's bankruptcy estate ("Bankruptcy Estate") in the Bankruptcy Case, a capacity in

which he continues to serve.

16.     Trustee is informed and believes, and on that basis alleges, that HH Associates U.S. Inc. d.b.a. HH Global ("Defendant") is corporation organized under the laws of the State of Delaware with its principal place of business in Illinois.

## STATEMENT OF STANDING

17.     Trustee, as trustee of Debtor's Bankruptcy Estate, has standing to bring this action pursuant to 11 U.S.C. §§ 323 and 542.

## GENERAL ALLEGATIONS

18.     Debtor was one of the largest dye-sublimation printers in the United States and provided dyesub and screen printing services on material such as vinyl, mesh, coroplast, foamboard as well as stands and displays such as roll ups, backdrops, pop ups, flags, and banners.

19.     In or around August, 2022, Debtor ceased operations based on *inter alia* non-payment by its vendors, including Defendant, which resulted in Debtor's inability to make payments under its confirmed Chapter 11 Plan as well as pay its rent.

20.     Trustee is informed, believes, and thereon alleges that, prior to the Petition Date, Debtor and Defendant entered into an agreement, whereby Debtor agreed to provide, and Defendant agreed to pay Debtor for, certain services, including, but not limited to, dyesub and screen printing services.

21.     Pursuant to the agreement between Debtor and Defendant, between March 9, 2021 and November 7, 2022, Debtor provided, and timely invoiced Defendant for, $309,272.11 in services, which were furnished at Defendant's request ("Balance Owed").

22.     As of the Conversion Date, Debtor was owed not less than $309,272.11 based on the services provided to Defendant by Debtor.   True and correct copies of the invoices reflecting the foregoing amounts are attached hereto as Exhibit "A."

23.     On January 13, 2023, Trustee made a demand on Defendant for payment of the Balance Owed by January 31, 2023.  A true and correct copy of the Demand is attached hereto as Exhibit "B."

24.     Defendant failed to respond to Trustee's demand.

///

///

Complaint                                                3

## FIRST CLAIM FOR RELIEF

### (Turnover)

25.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

26.    Defendant is in possession of property of the Bankruptcy Estate in the form of $309,272.11 in funds that should have been paid to Debtor.

27.    The $309,272.11 owed to Debtor may be used by Trustee in connection with his administration of the Bankruptcy Estate.

28.    Trustee has sought to recover the $309,272.11 from Defendant and has demanded that Defendant turn over the $309,272.11 to Trustee.  However, Defendant has refused to turn over the $309,272.11 to Trustee.

29.    Trustee is entitled to recover the $309,272.11 owed to Debtor by Defendant pursuant to 11 U.S.C. § 542.

WHEREFORE, Trustee respectfully requests entry of judgment requiring Defendant to turn over the money owed to the Bankruptcy Estate in the amount of $309,272.11, plus pre- and post-judgment interest and attorney fees and costs, and for such further relief as this Court deems just and proper.

## SECOND CLAIM FOR RELIEF

### (Unjust Enrichment)

30.    Trustee re-alleges and incorporates, by this reference thereto, each and every allegation set forth above as though fully set forth herein.

31.    Trustee is entitled to payment of the Balance Owed in full.

32.    Defendant has been unjustly enriched by retaining the Balance Owed.

33.    Trustee demanded payment from Defendant and Defendant failed and refused to pay the Balance Owed.

WHEREFORE, Trustee respectfully requests entry of judgment against Defendant for the Balance Owed of $309,272.11, plus pre- and post-judgment interest and attorney fees and costs, and for such further relief as this Court deems just and proper.

///

## **PRAYER FOR RELIEF**

**WHEREFORE**, Trustee prays for a judgment on this Complaint, as it may be amended from time to time, as follows:

1.    For judgment against Defendant in the amount of $309,272.11, plus pre- and post-judgment interest and attorney fees and costs;

2.    For judgment requiring Defendant to turn over the $309,272.11 owed to the Bankruptcy, plus pre- and post-judgment interest and attorney fees and costs;

3.    For recovery of interest, costs, and attorney fees and costs to the extent recoverable under applicable law and the evidence submitted to the Bankruptcy Court; and

4.    For such other and further relief as the Court deems just and proper.

Dated:  February 3, 2023                      MALCOLM ♦ CISNEROS,
                                              A Law Corporation

                                              */s/ Nathan F. Smith*
                                              NATHAN F. SMITH
                                              *Attorneys for Chapter 7 Trustee, A. Cisneros*

Complaint                                5

**EXHIBIT A**



*Pending invoices report (confidential)*

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

## HH GLOBAL

`Overdue`

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 29722A | 30/09/2021 | 238 | 29/11/2021 | HH GLOBAL | TXST UNIVERSITY | $3,650.00 | | $3,650.00 | $3,650.00 | PENDING |
| 30140A | 20/01/2022 | 126 | 21/03/2022 | HH GLOBAL | HH GLOBAL E02712661 | $88.91 | | $88.91 | $88.91 | PENDING |
| 30141A | 20/01/2022 | 126 | 21/03/2022 | HH GLOBAL | HH GLOBAL E02712661 | $9.55 | | $9.55 | $9.55 | PENDING |
| 30179A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | JD STORE 0205 BF 1600 | $36.39 | | $36.39 | $36.39 | PENDING |
| 30186A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | JD STORE 0205 BF 1600 | $9.06 | | $9.06 | $9.06 | PENDING |
| 30196A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | JD STORE 0205 BF 1600 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30199A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | HH GLOBAL E02711158 | $8.06 | | $8.06 | $8.06 | PENDING |
| 30200A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | HH GLOBAL E02708491 | $74.87 | | $74.87 | $74.87 | PENDING |
| 30201A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | HH GLOBAL E02708491 | $9.55 | | $9.55 | $9.55 | PENDING |
| 30206A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | E02709080- JD STORE 0122 | $113.33 | | $113.33 | $113.33 | PENDING |
| 30207A | 31/01/2022 | 115 | 01/04/2022 | HH GLOBAL | E02709080- JD STORE 0122 | $111.52 | | $111.52 | $111.52 | PENDING |
| 30247A | 08/02/2022 | 107 | 09/04/2022 | HH GLOBAL | JD STORE 0219 BF 450 | $10.59 | | $10.59 | $10.59 | PENDING |
| 30264A | 12/02/2022 | 103 | 13/04/2022 | HH GLOBAL | 28814 HH GLOBAL | $946.02 | | $946.02 | $946.02 | PENDING |
| 30320A | 12/02/2022 | 103 | 13/04/2022 | HH GLOBAL | 28814 HH GLOBAL | $660.27 | | $660.27 | $660.27 | PENDING |
| 30332A | 12/02/2022 | 103 | 13/04/2022 | HH GLOBAL | 28814 HH GLOBAL | $954.62 | | $954.62 | $954.62 | PENDING |
| 30350A | 12/02/2022 | 103 | 13/04/2022 | HH GLOBAL | 28814 HH GLOBAL | $260.71 | | $260.71 | $260.71 | PENDING |
| 30420A | 19/02/2022 | 96 | 20/04/2022 | HH GLOBAL | E02708514 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30429A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $798.48 | | $798.48 | $798.48 | PENDING |
| 30438A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $1,324.08 | | $1,324.08 | $1,324.08 | PENDING |
| 30442A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $706.18 | | $706.18 | $706.18 | PENDING |
| 30444A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $706.18 | | $706.18 | $706.18 | PENDING |
| 30446A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $704.64 | | $704.64 | $704.64 | PENDING |
| 30452A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $425.47 | | $425.47 | $425.47 | PENDING |
| 30456A | 20/02/2022 | 95 | 21/04/2022 | HH GLOBAL | E02715447 JD ASAP VM GO | $26.02 | | $26.02 | $26.02 | PENDING |
| 30463A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02712641 | $83.52 | | $83.52 | $83.52 | PENDING |
| 30464A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02712270 JD STORE 0217 | $475.74 | | $475.74 | $475.74 | PENDING |
| 30465A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02716318 JD STORE | $17.52 | | $17.52 | $17.52 | PENDING |
| 30466A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02716318 JD STORE | $17.52 | | $17.52 | $17.52 | PENDING |
| 30467A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02716318 JD STORE | $17.52 | | $17.52 | $17.52 | PENDING |
| 30468A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02716318 JD STORE | $17.52 | | $17.52 | $17.52 | PENDING |
| 30469A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02716318 JD STORE | $17.52 | | $17.52 | $17.52 | PENDING |
| 30470A | 22/02/2022 | 93 | 23/04/2022 | HH GLOBAL | E02716318 JD STORE | $14.40 | | $14.40 | $14.40 | PENDING |
| 30482A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $980.45 | | $980.45 | $980.45 | PENDING |
| 30483A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $638.58 | | $638.58 | $638.58 | PENDING |
| 30485A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $100.27 | | $100.27 | $100.27 | PENDING |
| 30486A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $188.60 | | $188.60 | $188.60 | PENDING |
| 30487A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $102.77 | | $102.77 | $102.77 | PENDING |

EXHIBIT A
PAGE 6



*Pending invoices report (confidential)*

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 30488A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $106.24 | | $106.24 | $106.24 | PENDING |
| 30489A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD_E02713450 - JD STORE | $94.54 | | $94.54 | $94.54 | PENDING |
| 30495A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | E02713038 - JD STORE | $3,056.69 | | $3,056.69 | $3,056.69 | PENDING |
| 30496A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | E02713038 - JD STORE | $940.66 | | $940.66 | $940.66 | PENDING |
| 30497A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | E02713038 - JD STORE | $986.90 | | $986.90 | $986.90 | PENDING |
| 30498A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | E02713038 - JD STORE | $260.71 | | $260.71 | $260.71 | PENDING |
| 30531A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD VM  350 POLO SKIN | $52.97 | | $52.97 | $52.97 | PENDING |
| 30532A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | JD VM  350 POLO SKIN | $2.86 | | $2.86 | $2.86 | PENDING |
| 30533A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | E02722625 JD VM STORE | $36.39 | | $36.39 | $36.39 | PENDING |
| 30534A | 27/02/2022 | 88 | 28/04/2022 | HH GLOBAL | E02722625 JD VM STORE | $2.86 | | $2.86 | $2.86 | PENDING |
| 30539A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $36.39 | | $36.39 | $36.39 | PENDING |
| 30540A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $36.39 | | $36.39 | $36.39 | PENDING |
| 30541A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $36.39 | | $36.39 | | OPEN |
| 30542A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $36.39 | | $36.39 | $36.39 | PENDING |
| 30547A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $67.19 | | $67.19 | $67.19 | PENDING |
| 30553A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $9.06 | | $9.06 | $9.06 | PENDING |
| 30554A | 28/02/2022 | 87 | 29/04/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $9.06 | | $9.06 | $9.06 | PENDING |
| 30602A | 07/03/2022 | 80 | 06/05/2022 | HH GLOBAL | E02726170 - JD STORE 726 | $36.61 | | $36.61 | $36.61 | PENDING |
| 30603A | 07/03/2022 | 80 | 06/05/2022 | HH GLOBAL | E02726170 - JD STORE 726 | $24.41 | | $24.41 | $24.41 | PENDING |
| 30604A | 07/03/2022 | 80 | 06/05/2022 | HH GLOBAL | E02726170 - JD STORE 726 | $6.10 | | $6.10 | $6.10 | PENDING |
| 30605A | 07/03/2022 | 80 | 06/05/2022 | HH GLOBAL | E02726170 - JD STORE 726 | $211.41 | | $211.41 | $211.41 | PENDING |
| 30606A | 07/03/2022 | 80 | 06/05/2022 | HH GLOBAL | E02726170 - JD STORE 726 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30665A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02720666 | $24.41 | | $24.41 | $24.41 | PENDING |
| 30666A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02720666 | $18.31 | | $18.31 | $18.31 | PENDING |
| 30667A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02720666 | $24.41 | | $24.41 | $24.41 | PENDING |
| 30668A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02720666 | $6.10 | | $6.10 | $6.10 | PENDING |
| 30670A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02720666 | $281.88 | | $281.88 | $281.88 | PENDING |
| 30671A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02720666 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30672A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02726163  JD STORE 407 | $24.41 | | $24.41 | $24.41 | PENDING |
| 30673A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02726163  JD STORE 407 | $18.31 | | $18.31 | $18.31 | PENDING |
| 30674A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02726163  JD STORE 407 | $36.61 | | $36.61 | $36.61 | PENDING |
| 30675A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02726163  JD STORE 407 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30679A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02726717 - JD TSQ | $7.76 | | $7.76 | $7.76 | PENDING |
| 30680A | 15/03/2022 | 72 | 14/05/2022 | HH GLOBAL | E02726717 - JD TSQ | $2.86 | | $2.86 | $2.86 | PENDING |
| 30688A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $1,746.73 | | $1,746.73 | $1,746.73 | PENDING |
| 30694A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $443.16 | | $443.16 | $443.16 | PENDING |
| 30708A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $291.10 | | $291.10 | $291.10 | PENDING |
| 30714A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $266.73 | | $266.73 | $266.73 | PENDING |
| 30761A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $1,586.65 | | $1,586.65 | $1,586.65 | PENDING |
| 30762A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $251.35 | | $251.35 | $251.35 | PENDING |
| 30763A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $222.93 | | $222.93 | $222.93 | PENDING |
| 30772A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $940.71 | | $940.71 | $940.71 | PENDING |
| 30880A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 JD STORE 0301 | $170.58 | | $170.58 | $170.58 | PENDING |
| 30896A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714651  JD STORE 0301 | $172.92 | | $172.92 | $172.92 | PENDING |
| 30897A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714651  JD STORE 0301 | $114.60 | | $114.60 | $114.60 | PENDING |
| 30898A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02718538 | $464.16 | | $464.16 | $464.16 | PENDING |
| 30899A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02718538 | $6,617.12 | | $6,617.12 | $6,617.12 | PENDING |
| 30900A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02718538 | $389.64 | | $389.64 | $389.64 | PENDING |
| 30901A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $436.65 | | $436.65 | $436.65 | PENDING |
| 30902A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $146.82 | | $146.82 | $146.82 | PENDING |



*Pending invoices report (confidential)*

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|---------|--------|
| 30903A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $230.12 | | $230.12 | $230.12 | PENDING |
| 30904A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $453.32 | | $453.32 | $453.32 | PENDING |
| 30905A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $509.40 | | $509.40 | $509.40 | PENDING |
| 30907A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $793.31 | | $793.31 | $793.31 | PENDING |
| 30908A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $251.36 | | $251.36 | $251.36 | PENDING |
| 30909A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $222.92 | | $222.92 | $222.92 | PENDING |
| 30910A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $251.85 | | $251.85 | $251.85 | PENDING |
| 30911A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $104.02 | | $104.02 | $104.02 | PENDING |
| 30912A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $102.78 | | $102.78 | $102.78 | PENDING |
| 30913A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $100.26 | | $100.26 | $100.26 | PENDING |
| 30914A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $1,193.92 | | $1,193.92 | $1,193.92 | PENDING |
| 30915A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $109.16 | | $109.16 | $109.16 | PENDING |
| 30916A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $37.44 | | $37.44 | $37.44 | PENDING |
| 30917A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $37.44 | | $37.44 | $37.44 | PENDING |
| 30918A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715189 - JD STORE | $70.47 | | $70.47 | $70.47 | PENDING |
| 30920A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $65.51 | | $65.51 | $65.51 | PENDING |
| 30921A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $133.37 | | $133.37 | $133.37 | PENDING |
| 30922A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $87.62 | | $87.62 | $87.62 | PENDING |
| 30923A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $136.52 | | $136.52 | $136.52 | PENDING |
| 30924A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $105.15 | | $105.15 | $105.15 | PENDING |
| 30925A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $36.40 | | $36.40 | $36.40 | PENDING |
| 30926A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02714648 JD STORE 0331 | $71.62 | | $71.62 | $71.62 | PENDING |
| 30930A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02723991 JD VM PUMA | $508.33 | | $508.33 | $508.33 | PENDING |
| 30931A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02723991 JD VM PUMA | $2.86 | | $2.86 | $2.86 | PENDING |
| 30938A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $156.03 | | $156.03 | $156.03 | PENDING |
| 30939A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $156.03 | | $156.03 | $156.03 | PENDING |
| 30940A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $2,495.08 | | $2,495.08 | $2,495.08 | PENDING |
| 30941A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $355.64 | | $355.64 | $355.64 | PENDING |
| 30942A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $666.83 | | $666.83 | $666.83 | PENDING |
| 30943A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $489.01 | | $489.01 | $489.01 | PENDING |
| 30944A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02712584 | $382.00 | | $382.00 | $382.00 | PENDING |
| 30945A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02725149 JD STORE 0311 | $10.59 | | $10.59 | $10.59 | PENDING |
| 30946A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02725149 JD STORE 0311 | $10.59 | | $10.59 | $10.59 | PENDING |
| 30947A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02725149 JD STORE 0311 | $10.59 | | $10.59 | $10.59 | PENDING |
| 30958A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02725149 JD STORE 0311 | $23.87 | | $23.87 | $23.87 | PENDING |
| 30973A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02715166 | $464.16 | | $464.16 | $464.16 | PENDING |
| 30975A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02723092 JD TSQ 0401 | $6.22 | | $6.22 | $6.22 | PENDING |
| 30976A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02723092 JD TSQ 0401 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30977A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | JD SPORTS - HOME OFFICE | $63.12 | | $63.12 | $63.12 | PENDING |
| 30981A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02725157 - JD STORE | $71.75 | | $71.75 | $71.75 | PENDING |
| 30987A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02716801 JD STORE 0326 | $40.72 | | $40.72 | $40.72 | PENDING |
| 30989A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02716801 JD STORE 0326 | $220.09 | | $220.09 | $220.09 | PENDING |
| 30990A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | E02716801 JD STORE 0326 | $2.86 | | $2.86 | $2.86 | PENDING |
| 30991A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | JD STORE 0301 - ADD ON | $67.19 | | $67.19 | $67.19 | PENDING |
| 31002A | 22/03/2022 | 65 | 21/05/2022 | HH GLOBAL | STORE SUPPORT REQUEST | $9.10 | | $9.10 | $9.10 | PENDING |
| 31038A | 23/03/2022 | 64 | 22/05/2022 | HH GLOBAL | E02715189- JD STORE 0301 | $94.24 | | $94.24 | $94.24 | PENDING |
| 31039A | 23/03/2022 | 64 | 22/05/2022 | HH GLOBAL | E02715189- JD STORE 0301 | $94.24 | | $94.24 | $94.24 | PENDING |
| 31040A | 23/03/2022 | 64 | 22/05/2022 | HH GLOBAL | E02715189- JD STORE 0301 | $94.24 | | $94.24 | $94.24 | PENDING |
| 31041A | 23/03/2022 | 64 | 22/05/2022 | HH GLOBAL | E02715189- JD STORE 0301 | $94.24 | | $94.24 | $94.24 | PENDING |
| 31042A | 23/03/2022 | 64 | 22/05/2022 | HH GLOBAL | E02715189- JD STORE 0301 | $94.24 | | $94.24 | $94.24 | PENDING |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 31043A | 23/03/2022 | 64 | 22/05/2022 | HH GLOBAL | E02715189- JD STORE 0301 | $94.24 | | $94.24 | $94.24 PENDING |
| 31076A | 28/03/2022 | 59 | 27/05/2022 | HH GLOBAL | E02728636 MACYS STORE | $88.91 | | $88.91 | $88.91 PENDING |
| 31077A | 28/03/2022 | 59 | 27/05/2022 | HH GLOBAL | E02728636 MACYS STORE | $4.77 | | $4.77 | $4.77 PENDING |
| 31078A | 28/03/2022 | 59 | 27/05/2022 | HH GLOBAL | E02725157 JD SPORTS | $86.43 | | $86.43 | $86.43 PENDING |
| 31079A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $36.61 | | $36.61 | $36.61 PENDING |
| 31080A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $42.72 | | $42.72 | $42.72 PENDING |
| 31081A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $6.10 | | $6.10 | $6.10 PENDING |
| 31082A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $211.41 | | $211.41 | $211.41 PENDING |
| 31083A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $18.31 | | $18.31 | $18.31 PENDING |
| 31084A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $34.11 | | $34.11 | $34.11 PENDING |
| 31085A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $10.08 | | $10.08 | $10.08 PENDING |
| 31086A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02720667 | $2.86 | | $2.86 | $2.86 PENDING |
| 31092A | 30/03/2022 | 57 | 29/05/2022 | HH GLOBAL | E02711293 JD STORE 1151 | $18.31 | | $18.31 | $18.31 PENDING |
| 31166A | 12/04/2022 | 44 | 11/06/2022 | HH GLOBAL | HH GLOBAL E02708513 JD | $11.09 | | $11.09 | $11.09 PENDING |
| 31193A | 13/04/2022 | 43 | 12/06/2022 | HH GLOBAL | E02729035 MACYS STORE | $153.00 | | $153.00 | $153.00 PENDING |
| 31194A | 13/04/2022 | 43 | 12/06/2022 | HH GLOBAL | JD_CONVERSION_04_02_22 | $71.98 | | $71.98 | $71.98 PENDING |
| 31211A | 18/04/2022 | 38 | 17/06/2022 | HH GLOBAL | STORE SUPPORT | $9.53 | | $9.53 | $9.53 PENDING |
| 31286A | 27/04/2022 | 29 | 26/06/2022 | HH GLOBAL | E02721146 -  JD STORE | $38.10 | | $38.10 | $38.10 PENDING |
| 31287A | 27/04/2022 | 29 | 26/06/2022 | HH GLOBAL | E02721146 -  JD STORE | $38.10 | | $38.10 | $38.10 PENDING |
| 31288A | 27/04/2022 | 29 | 26/06/2022 | HH GLOBAL | E02721146 -  JD STORE | $38.10 | | $38.10 | $38.10 PENDING |
| 31290A | 27/04/2022 | 29 | 26/06/2022 | HH GLOBAL | E02727559 OMNI_FINL_05 | $81.00 | | $81.00 | $81.00 PENDING |
| 31345A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $31.95 | | $31.95 | $31.95 PENDING |
| 31346A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $31.95 | | $31.95 | $31.95 PENDING |
| 31347A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $38.34 | | $38.34 | $38.34 PENDING |
| 31348A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $6.39 | | $6.39 | $6.39 PENDING |
| 31349A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $295.16 | | $295.16 | $295.16 PENDING |
| 31350A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $10.55 | | $10.55 | $10.55 PENDING |
| 31351A | 11/05/2022 | 15 | 10/07/2022 | HH GLOBAL | E02743055 JD STORE 1153 | $3.00 | | $3.00 | $3.00 PENDING |
| 31415A | 19/05/2022 | 8 | 17/07/2022 | HH GLOBAL | E02741716 JD VM GO KIT | $200.70 | | $200.70 | $200.70 PENDING |
| 31421A | 19/05/2022 | 7 | 18/07/2022 | HH GLOBAL | E02728618 OMNI | $57.18 | | $57.18 | $57.18 PENDING |
| 31422A | 19/05/2022 | 7 | 18/07/2022 | HH GLOBAL | E02728618 OMNI | $280.00 | | $280.00 | $280.00 PENDING |
| 31452A | 24/05/2022 | 2 | 23/07/2022 | HH GLOBAL | E02746539 TXD STORE | $19.06 | | $19.06 | $19.06 PENDING |
| 31465A | 28/05/2022 | -2 | 27/07/2022 | HH GLOBAL | E02755215 MACYS STORE | $139.65 | | $139.65 | $139.65 PENDING |
| 31466A | 28/05/2022 | -2 | 27/07/2022 | HH GLOBAL | E02755215 MACYS STORE | $6.00 | | $6.00 | $6.00 PENDING |
| 31491A | 03/06/2022 | -8 | 02/08/2022 | HH GLOBAL | E02747898 MACYS STORE | $571.80 | | $571.80 | $571.80 PENDING |
| 31492A | 03/06/2022 | -8 | 02/08/2022 | HH GLOBAL | E02747898 MACYS STORE | $93.10 | | $93.10 | $93.10 PENDING |
| 31493A | 03/06/2022 | -8 | 02/08/2022 | HH GLOBAL | E02747898 MACYS STORE | $168.00 | | $168.00 | $168.00 PENDING |
| 31494A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02753831 JD STORE 0518 | $19.30 | | $19.30 | $19.30 PENDING |
| 31495A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02753831 JD STORE 0518 | $10.06 | | $10.06 | $10.06 PENDING |
| 31496A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02753831 JD STORE 0518 | $18.36 | | $18.36 | $18.36 PENDING |
| 31497A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02753831 JD STORE 0518 | $9.00 | | $9.00 | $9.00 PENDING |
| 31498A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $532.44 | | $532.44 | $532.44 PENDING |
| 31499A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $314.49 | | $314.49 | $314.49 PENDING |
| 31500A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $194.01 | | $194.01 | $194.01 PENDING |
| 31501A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $550.80 | | $550.80 | $550.80 PENDING |
| 31502A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $304.96 | | $304.96 | $304.96 PENDING |
| 31503A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $194.01 | | $194.01 | $194.01 PENDING |
| 31504A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $229.68 | | $229.68 | $229.68 PENDING |
| 31505A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $314.49 | | $314.49 | $314.49 PENDING |
| 31506A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02749958 JD STORE 0501 | $129.34 | | $129.34 | $129.34 PENDING |



## *Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 31507A | 07/06/2022 | -12 | 06/08/2022 | HH GLOBAL | E02747958 JD STORE 0501 | $165.00 | | $165.00 | $165.00 | PENDING |
| 31510A | 08/06/2022 | -13 | 07/08/2022 | HH GLOBAL | E02745574 JD TSQ VM | $22.20 | | $22.20 | $22.20 | PENDING |
| 31511A | 08/06/2022 | -13 | 07/08/2022 | HH GLOBAL | E02745574 JD TSQ VM | $36.78 | | $36.78 | $36.78 | PENDING |
| 31512A | 08/06/2022 | -13 | 07/08/2022 | HH GLOBAL | E02745574 JD TSQ VM | $3.00 | | $3.00 | $3.00 | PENDING |
| 31513A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,522.85 | | $1,522.85 | $1,522.85 | PENDING |
| 31514A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $474.70 | | $474.70 | $474.70 | PENDING |
| 31515A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $281.44 | | $281.44 | $281.44 | PENDING |
| 31516A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,542.84 | | $1,542.84 | $1,542.84 | PENDING |
| 31517A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $558.60 | | $558.60 | $558.60 | PENDING |
| 31518A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $153.74 | | $153.74 | $153.74 | PENDING |
| 31519A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $153.74 | | $153.74 | $153.74 | PENDING |
| 31520A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $558.60 | | $558.60 | $558.60 | PENDING |
| 31521A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,600.34 | | $1,600.34 | $1,600.34 | PENDING |
| 31522A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $422.16 | | $422.16 | $422.16 | PENDING |
| 31523A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $533.54 | | $533.54 | $533.54 | PENDING |
| 31524A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,424.16 | | $1,424.16 | $1,424.16 | PENDING |
| 31525A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,147.60 | | $1,147.60 | $1,147.60 | PENDING |
| 31526A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $773.96 | | $773.96 | $773.96 | PENDING |
| 31527A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $966.40 | | $966.40 | $966.40 | PENDING |
| 31528A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $703.60 | | $703.60 | $703.60 | PENDING |
| 31529A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $785.20 | | $785.20 | $785.20 | PENDING |
| 31530A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $703.60 | | $703.60 | $703.60 | PENDING |
| 31531A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $767.70 | | $767.70 | $767.70 | PENDING |
| 31532A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $597.10 | | $597.10 | $597.10 | PENDING |
| 31533A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $233.58 | | $233.58 | $233.58 | PENDING |
| 31534A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,026.80 | | $1,026.80 | $1,026.80 | PENDING |
| 31535A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $2,206.80 | | $2,206.80 | $2,206.80 | PENDING |
| 31536A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $1,432.08 | | $1,432.08 | $1,432.08 | PENDING |
| 31537A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $443.20 | | $443.20 | $443.20 | PENDING |
| 31538A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $533.68 | | $533.68 | $533.68 | PENDING |
| 31539A | 14/06/2022 | -19 | 13/08/2022 | HH GLOBAL | E02748277 JD STORE 0620 | $36.00 | | $36.00 | $36.00 | PENDING |
| 31540A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $235.20 | | $235.20 | $235.20 | PENDING |
| 31541A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $235.20 | | $235.20 | $235.20 | PENDING |
| 31542A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $217.84 | | $217.84 | $217.84 | PENDING |
| 31544A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $217.84 | | $217.84 | $217.84 | PENDING |
| 31545A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $3,817.10 | | $3,817.10 | $3,817.10 | PENDING |
| 31546A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $558.60 | | $558.60 | $558.60 | PENDING |
| 31547A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $931.00 | | $931.00 | $931.00 | PENDING |
| 31548A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $2,979.20 | | $2,979.20 | $2,979.20 | PENDING |
| 31549A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $3,817.10 | | $3,817.10 | $3,817.10 | PENDING |
| 31550A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $558.60 | | $558.60 | $558.60 | PENDING |
| 31551A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $931.00 | | $931.00 | $931.00 | PENDING |
| 31552A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $512.05 | | $512.05 | $512.05 | PENDING |
| 31553A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $1,210.30 | | $1,210.30 | $1,210.30 | PENDING |
| 31554A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31555A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $1,024.10 | | $1,024.10 | $1,024.10 | PENDING |
| 31556A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $60.09 | | $60.09 | $60.09 | PENDING |
| 31557A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $6,199.56 | | $6,199.56 | $6,199.56 | PENDING |
| 31558A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $5,470.20 | | $5,470.20 | $5,470.20 | PENDING |
| 31559A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $1,458.72 | | $1,458.72 | $1,458.72 | PENDING |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|---------|--------|
| 31560A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $364.68 | | $364.68 | $364.68 | PENDING |
| 31561A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $243.12 | | $243.12 | $243.12 | PENDING |
| 31562A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $182.34 | | $182.34 | $182.34 | PENDING |
| 31563A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $6,199.56 | | $6,199.56 | $6,199.56 | PENDING |
| 31564A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $850.92 | | $850.92 | $850.92 | PENDING |
| 31565A | 15/06/2022 | -20 | 14/08/2022 | HH GLOBAL | E02741686 | $6,078.00 | | $6,078.00 | $6,078.00 | PENDING |
| 31566A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02752197 JD STORE 116 | $38.34 | | $38.34 | $38.34 | PENDING |
| 31567A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02752197 JD STORE 116 | $25.56 | | $25.56 | $25.56 | PENDING |
| 31568A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02752197 JD STORE 116 | $25.56 | | $25.56 | $25.56 | PENDING |
| 31569A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02752197 JD STORE 116 | $10.55 | | $10.55 | $10.55 | PENDING |
| 31570A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02752197 JD STORE 116 | $3.00 | | $3.00 | $3.00 | PENDING |
| 31571A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02751287 JD STORE 0601 | $569.16 | | $569.16 | $569.16 | PENDING |
| 31572A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02751287 JD STORE 0601 | $362.14 | | $362.14 | $362.14 | PENDING |
| 31573A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02751287 JD STORE 0601 | $195.00 | | $195.00 | $195.00 | PENDING |
| 31574A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02754710 - JD STORE | $206.73 | | $206.73 | $206.73 | PENDING |
| 31575A | 16/06/2022 | -21 | 15/08/2022 | HH GLOBAL | E02754710 - JD STORE | $3.00 | | $3.00 | $3.00 | PENDING |
| 31576A | 21/06/2022 | -26 | 20/08/2022 | HH GLOBAL | E02732743 OMNI | $8,775.00 | | $8,775.00 | $8,775.00 | PENDING |
| 31577A | 21/06/2022 | -26 | 20/08/2022 | HH GLOBAL | E02732743 OMNI | $5,805.00 | | $5,805.00 | $5,805.00 | PENDING |
| 31580A | 22/06/2022 | -27 | 21/08/2022 | HH GLOBAL | E02755411 | $133.42 | | $133.42 | $133.42 | PENDING |
| 31581A | 22/06/2022 | -27 | 21/08/2022 | HH GLOBAL | E02755411 | $39.00 | | $39.00 | $39.00 | PENDING |
| 31583A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $512.05 | | $512.05 | $512.05 | PENDING |
| 31584A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $1,210.30 | | $1,210.30 | $1,210.30 | PENDING |
| 31585A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31586A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $72.44 | | $72.44 | $72.44 | PENDING |
| 31587A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $664.24 | | $664.24 | $664.24 | PENDING |
| 31588A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $4,338.25 | | $4,338.25 | $4,338.25 | PENDING |
| 31589A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $98.72 | | $98.72 | $98.72 | PENDING |
| 31590A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $67.54 | | $67.54 | $67.54 | PENDING |
| 31591A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $436.03 | | $436.03 | $436.03 | PENDING |
| 31592A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $259.27 | | $259.27 | $259.27 | PENDING |
| 31593A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $98.72 | | $98.72 | $98.72 | PENDING |
| 31594A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $373.74 | | $373.74 | $373.74 | PENDING |
| 31595A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $60.09 | | $60.09 | $60.09 | PENDING |
| 31596A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $281.00 | | $281.00 | $281.00 | PENDING |
| 31597A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $60.09 | | $60.09 | $60.09 | PENDING |
| 31598A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $486.24 | | $486.24 | $486.24 | PENDING |
| 31599A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $780.96 | | $780.96 | $780.96 | PENDING |
| 31600A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31601A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31602A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31603A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $185.04 | | $185.04 | $185.04 | PENDING |
| 31604A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $1,911.60 | | $1,911.60 | $1,911.60 | PENDING |
| 31605A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $67.60 | | $67.60 | $67.60 | PENDING |
| 31606A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $378.00 | | $378.00 | $378.00 | PENDING |
| 31607A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $503.70 | | $503.70 | $503.70 | PENDING |
| 31608A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $197.44 | | $197.44 | $197.44 | PENDING |
| 31609A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $498.32 | | $498.32 | $498.32 | PENDING |
| 31610A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $148.08 | | $148.08 | $148.08 | PENDING |
| 31611A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $373.74 | | $373.74 | $373.74 | PENDING |
| 31612A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $78.86 | | $78.86 | $78.86 | PENDING |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 31613A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $152.47 | | $152.47 | $152.47 | PENDING |
| 31614A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $78.20 | | $78.20 | $78.20 | PENDING |
| 31615A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $78.86 | | $78.86 | $78.86 | PENDING |
| 31616A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $78.20 | | $78.20 | $78.20 | PENDING |
| 31617A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $78.86 | | $78.86 | $78.86 | PENDING |
| 31618A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $78.86 | | $78.86 | $78.86 | PENDING |
| 31619A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $911.70 | | $911.70 | $911.70 | PENDING |
| 31620A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $911.70 | | $911.70 | $911.70 | PENDING |
| 31621A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $364.68 | | $364.68 | $364.68 | PENDING |
| 31622A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $60.78 | | $60.78 | $60.78 | PENDING |
| 31623A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $911.70 | | $911.70 | $911.70 | PENDING |
| 31624A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $121.56 | | $121.56 | $121.56 | PENDING |
| 31625A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $911.70 | | $911.70 | $911.70 | PENDING |
| 31626A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31627A | 23/06/2022 | -28 | 22/08/2022 | HH GLOBAL | E02741686 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31628A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $120.80 | | $120.80 | $120.80 | PENDING |
| 31629A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $685.86 | | $685.86 | $685.86 | PENDING |
| 31630A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $140.72 | | $140.72 | $140.72 | PENDING |
| 31631A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $913.71 | | $913.71 | $913.71 | PENDING |
| 31632A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $237.35 | | $237.35 | $237.35 | PENDING |
| 31633A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $381.05 | | $381.05 | $381.05 | PENDING |
| 31634A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $118.68 | | $118.68 | $118.68 | PENDING |
| 31635A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $271.00 | | $271.00 | $271.00 | PENDING |
| 31636A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $133.90 | | $133.90 | $133.90 | PENDING |
| 31637A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.87 | | $76.87 | $76.87 | PENDING |
| 31638A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.87 | | $76.87 | $76.87 | PENDING |
| 31639A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $132.92 | | $132.92 | $132.92 | PENDING |
| 31640A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31641A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $228.63 | | $228.63 | $228.63 | PENDING |
| 31642A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $685.98 | | $685.98 | $685.98 | PENDING |
| 31643A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $3,916.44 | | $3,916.44 | $3,916.44 | PENDING |
| 31644A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $58.80 | | $58.80 | $58.80 | PENDING |
| 31645A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $117.60 | | $117.60 | $117.60 | PENDING |
| 31646A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $118.83 | | $118.83 | $118.83 | PENDING |
| 31647A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $313.60 | | $313.60 | $313.60 | PENDING |
| 31648A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 | PENDING |
| 31649A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $209.90 | | $209.90 | $209.90 | PENDING |
| 31650A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $106.04 | | $106.04 | $106.04 | PENDING |
| 31651A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $291.30 | | $291.30 | $291.30 | PENDING |
| 31652A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $58.80 | | $58.80 | $58.80 | PENDING |
| 31653A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $235.20 | | $235.20 | $235.20 | PENDING |
| 31654A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $313.60 | | $313.60 | $313.60 | PENDING |
| 31655A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 | PENDING |
| 31656A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $209.90 | | $209.90 | $209.90 | PENDING |
| 31657A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $291.30 | | $291.30 | $291.30 | PENDING |
| 31658A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $58.76 | | $58.76 | $58.76 | PENDING |
| 31659A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $235.20 | | $235.20 | $235.20 | PENDING |
| 31660A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $313.60 | | $313.60 | $313.60 | PENDING |
| 31661A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 | PENDING |
| 31662A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $104.95 | | $104.95 | $104.95 | PENDING |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|----------------|
| 31663A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $291.30 | | $291.30 | $291.30 **PENDING** |
| 31664A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $58.80 | | $58.80 | $58.80 **PENDING** |
| 31665A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $235.20 | | $235.20 | $235.20 **PENDING** |
| 31666A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $313.60 | | $313.60 | $313.60 **PENDING** |
| 31667A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 **PENDING** |
| 31668A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $209.90 | | $209.90 | $209.90 **PENDING** |
| 31669A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $293.30 | | $293.30 | $293.30 **PENDING** |
| 31670A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 **PENDING** |
| 31671A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,147.60 | | $1,147.60 | $1,147.60 **PENDING** |
| 31672A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $302.00 | | $302.00 | $302.00 **PENDING** |
| 31673A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $69.34 | | $69.34 | $69.34 **PENDING** |
| 31674A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $633.24 | | $633.24 | $633.24 **PENDING** |
| 31675A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $633.24 | | $633.24 | $633.24 **PENDING** |
| 31676A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $633.24 | | $633.24 | $633.24 **PENDING** |
| 31677A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $121.58 | | $121.58 | $121.58 **PENDING** |
| 31678A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $243.16 | | $243.16 | $243.16 **PENDING** |
| 31679A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $362.40 | | $362.40 | $362.40 **PENDING** |
| 31680A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $2,959.60 | | $2,959.60 | $2,959.60 **PENDING** |
| 31681A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $60.79 | | $60.79 | $60.79 **PENDING** |
| 31682A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $790.27 | | $790.27 | $790.27 **PENDING** |
| 31683A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $70.36 | | $70.36 | $70.36 **PENDING** |
| 31684A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $85.30 | | $85.30 | $85.30 **PENDING** |
| 31685A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $98.75 | | $98.75 | $98.75 **PENDING** |
| 31686A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $906.00 | | $906.00 | $906.00 **PENDING** |
| 31687A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $547.11 | | $547.11 | $547.11 **PENDING** |
| 31688A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $562.88 | | $562.88 | $562.88 **PENDING** |
| 31689A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $804.65 | | $804.65 | $804.65 **PENDING** |
| 31690A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $52.50 | | $52.50 | $52.50 **PENDING** |
| 31691A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $53.81 | | $53.81 | $53.81 **PENDING** |
| 31692A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 **PENDING** |
| 31693A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $196.55 | | $196.55 | $196.55 **PENDING** |
| 31694A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $271.00 | | $271.00 | $271.00 **PENDING** |
| 31695A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $118.68 | | $118.68 | $118.68 **PENDING** |
| 31696A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.87 | | $76.87 | $76.87 **PENDING** |
| 31697A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $532.80 | | $532.80 | $532.80 **PENDING** |
| 31698A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $532.80 | | $532.80 | $532.80 **PENDING** |
| 31699A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 **PENDING** |
| 31700A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $118.68 | | $118.68 | $118.68 **PENDING** |
| 31701A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $116.72 | | $116.72 | $116.72 **PENDING** |
| 31702A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $593.40 | | $593.40 | $593.40 **PENDING** |
| 31703A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $131.60 | | $131.60 | $131.60 **PENDING** |
| 31704A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $131.86 | | $131.86 | $131.86 **PENDING** |
| 31705A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $415.05 | | $415.05 | $415.05 **PENDING** |
| 31706A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $195.23 | | $195.23 | $195.23 **PENDING** |
| 31707A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $147.06 | | $147.06 | $147.06 **PENDING** |
| 31708A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $153.39 | | $153.39 | $153.39 **PENDING** |
| 31709A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $179.62 | | $179.62 | $179.62 **PENDING** |
| 31710A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $330.78 | | $330.78 | $330.78 **PENDING** |
| 31711A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $2,581.18 | | $2,581.18 | $2,581.18 **PENDING** |
| 31712A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $229.03 | | $229.03 | $229.03 **PENDING** |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|---------|--------|
| 31713A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $206.73 | | $206.73 | $206.73 | PENDING |
| 31714A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $3,687.52 | | $3,687.52 | $3,687.52 | PENDING |
| 31715A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $242.10 | | $242.10 | $242.10 | PENDING |
| 31716A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $249.90 | | $249.90 | $249.90 | PENDING |
| 31717A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $13,034.00 | | $13,034.00 | $13,034.00 | PENDING |
| 31718A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $999.60 | | $999.60 | $999.60 | PENDING |
| 31719A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $496.16 | | $496.16 | $496.16 | PENDING |
| 31720A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,935.92 | | $1,935.92 | $1,935.92 | PENDING |
| 31721A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $837.90 | | $837.90 | $837.90 | PENDING |
| 31722A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $967.95 | | $967.95 | $967.95 | PENDING |
| 31723A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $106.79 | | $106.79 | $106.79 | PENDING |
| 31724A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $99.87 | | $99.87 | $99.87 | PENDING |
| 31725A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $148.32 | | $148.32 | $148.32 | PENDING |
| 31726A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $386.12 | | $386.12 | $386.12 | PENDING |
| 31727A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.79 | | $76.79 | $76.79 | PENDING |
| 31728A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $148.11 | | $148.11 | $148.11 | PENDING |
| 31729A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $118.68 | | $118.68 | $118.68 | PENDING |
| 31730A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $197.38 | | $197.38 | $197.38 | PENDING |
| 31731A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $120.49 | | $120.49 | $120.49 | PENDING |
| 31732A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $279.30 | | $279.30 | $279.30 | PENDING |
| 31733A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.22 | | $76.22 | $76.22 | PENDING |
| 31734A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $39.20 | | $39.20 | $39.20 | PENDING |
| 31735A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $148.32 | | $148.32 | $148.32 | PENDING |
| 31736A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $386.12 | | $386.12 | $386.12 | PENDING |
| 31737A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.79 | | $76.79 | $76.79 | PENDING |
| 31738A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $148.11 | | $148.11 | $148.11 | PENDING |
| 31739A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $118.68 | | $118.68 | $118.68 | PENDING |
| 31740A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $120.49 | | $120.49 | $120.49 | PENDING |
| 31741A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $279.30 | | $279.30 | $279.30 | PENDING |
| 31742A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.22 | | $76.22 | $76.22 | PENDING |
| 31743A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $98.69 | | $98.69 | $98.69 | PENDING |
| 31744A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $39.20 | | $39.20 | $39.20 | PENDING |
| 31745A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $148.32 | | $148.32 | $148.32 | PENDING |
| 31746A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $289.59 | | $289.59 | $289.59 | PENDING |
| 31747A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.79 | | $76.79 | $76.79 | PENDING |
| 31748A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $120.50 | | $120.50 | $120.50 | PENDING |
| 31749A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31750A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.22 | | $76.22 | $76.22 | PENDING |
| 31751A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $98.69 | | $98.69 | $98.69 | PENDING |
| 31752A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31753A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31754A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.22 | | $76.22 | $76.22 | PENDING |
| 31755A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $98.69 | | $98.69 | $98.69 | PENDING |
| 31756A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $96.53 | | $96.53 | $96.53 | PENDING |
| 31757A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31758A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.22 | | $76.22 | $76.22 | PENDING |
| 31759A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $98.69 | | $98.69 | $98.69 | PENDING |
| 31760A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $96.53 | | $96.53 | $96.53 | PENDING |
| 31761A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31762A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |



*Pending invoices report* **(confidential)**

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 31763A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $98.69 | | $98.69 | $98.69 | PENDING |
| 31764A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |
| 31765A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |
| 31766A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |
| 31767A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $520.76 | | $520.76 | $520.76 | PENDING |
| 31768A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $881.28 | | $881.28 | $881.28 | PENDING |
| 31769A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $899.64 | | $899.64 | $899.64 | PENDING |
| 31770A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $191.04 | | $191.04 | $191.04 | PENDING |
| 31771A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $303.36 | | $303.36 | $303.36 | PENDING |
| 31772A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $303.36 | | $303.36 | $303.36 | PENDING |
| 31773A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $486.03 | | $486.03 | $486.03 | PENDING |
| 31774A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $486.03 | | $486.03 | $486.03 | PENDING |
| 31775A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $476.50 | | $476.50 | $476.50 | PENDING |
| 31776A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $42.65 | | $42.65 | $42.65 | PENDING |
| 31777A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $2,657.60 | | $2,657.60 | $2,657.60 | PENDING |
| 31778A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $911.85 | | $911.85 | $911.85 | PENDING |
| 31779A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $70.36 | | $70.36 | $70.36 | PENDING |
| 31780A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31781A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $121.58 | | $121.58 | $121.58 | PENDING |
| 31782A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |
| 31783A | 24/06/2022 | -29 | 23/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $73.74 | | $73.74 | $73.74 | PENDING |
| 31784A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02720790 - JD STORE | $225.00 | | $225.00 | $225.00 | PENDING |
| 31785A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02741777 - JD SPORTS | $3.00 | | $3.00 | $3.00 | PENDING |
| 31786A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02746493 | $6.00 | | $6.00 | $6.00 | PENDING |
| 31787A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02732667 - MACYS STORE | $6.00 | | $6.00 | $6.00 | PENDING |
| 31788A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $3,342.90 | | $3,342.90 | $3,342.90 | PENDING |
| 31789A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $3,342.90 | | $3,342.90 | $3,342.90 | PENDING |
| 31790A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $3,342.90 | | $3,342.90 | $3,342.90 | PENDING |
| 31791A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $607.80 | | $607.80 | $607.80 | PENDING |
| 31792A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $3,342.90 | | $3,342.90 | $3,342.90 | PENDING |
| 31793A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $607.80 | | $607.80 | $607.80 | PENDING |
| 31794A | 26/06/2022 | -31 | 25/08/2022 | HH GLOBAL | E02748680 | $132.00 | | $132.00 | $132.00 | PENDING |
| 31795A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $73.29 | | $73.29 | $73.29 | PENDING |
| 31796A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $457.26 | | $457.26 | $457.26 | PENDING |
| 31797A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $79.12 | | $79.12 | $79.12 | PENDING |
| 31798A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $313.50 | | $313.50 | $313.50 | PENDING |
| 31799A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $68.60 | | $68.60 | $68.60 | PENDING |
| 31800A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $325.85 | | $325.85 | $325.85 | PENDING |
| 31801A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $59.72 | | $59.72 | $59.72 | PENDING |
| 31802A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $399.00 | | $399.00 | $399.00 | PENDING |
| 31803A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $139.65 | | $139.65 | $139.65 | PENDING |
| 31804A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |
| 31805A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $104.50 | | $104.50 | $104.50 | PENDING |
| 31806A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $28.50 | | $28.50 | $28.50 | PENDING |
| 31807A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $223.48 | | $223.48 | $223.48 | PENDING |
| 31808A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $140.72 | | $140.72 | $140.72 | PENDING |
| 31809A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $43.52 | | $43.52 | $43.52 | PENDING |
| 31810A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31811A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.46 | | $54.46 | $54.46 | PENDING |
| 31812A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $851.06 | | $851.06 | $851.06 | PENDING |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 31813A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $302.00 | | $302.00 | $302.00 | PENDING |
| 31814A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $303.95 | | $303.95 | $303.95 | PENDING |
| 31815A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $52.57 | | $52.57 | $52.57 | PENDING |
| 31816A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $52.57 | | $52.57 | $52.57 | PENDING |
| 31817A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $154.82 | | $154.82 | $154.82 | PENDING |
| 31818A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $175.28 | | $175.28 | $175.28 | PENDING |
| 31819A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $85.46 | | $85.46 | $85.46 | PENDING |
| 31820A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $73.80 | | $73.80 | $73.80 | PENDING |
| 31821A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $73.86 | | $73.86 | $73.86 | PENDING |
| 31822A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $75.14 | | $75.14 | $75.14 | PENDING |
| 31823A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $457.26 | | $457.26 | $457.26 | PENDING |
| 31824A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $68.60 | | $68.60 | $68.60 | PENDING |
| 31825A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $186.20 | | $186.20 | $186.20 | PENDING |
| 31826A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $68.60 | | $68.60 | $68.60 | PENDING |
| 31827A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $232.75 | | $232.75 | $232.75 | PENDING |
| 31828A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.21 | | $76.21 | $76.21 | PENDING |
| 31829A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $139.65 | | $139.65 | $139.65 | PENDING |
| 31830A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $228.63 | | $228.63 | $228.63 | PENDING |
| 31831A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31832A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31833A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $54.45 | | $54.45 | $54.45 | PENDING |
| 31834A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.87 | | $76.87 | $76.87 | PENDING |
| 31835A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $914.48 | | $914.48 | $914.48 | PENDING |
| 31836A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $351.80 | | $351.80 | $351.80 | PENDING |
| 31837A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,638.73 | | $1,638.73 | $1,638.73 | PENDING |
| 31838A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,066.94 | | $1,066.94 | $1,066.94 | PENDING |
| 31839A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $558.60 | | $558.60 | $558.60 | PENDING |
| 31840A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $3,916.44 | | $3,916.44 | $3,916.44 | PENDING |
| 31841A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $351.18 | | $351.18 | $351.18 | PENDING |
| 31842A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $914.48 | | $914.48 | $914.48 | PENDING |
| 31843A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,067.08 | | $1,067.08 | $1,067.08 | PENDING |
| 31844A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $381.05 | | $381.05 | $381.05 | PENDING |
| 31845A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $356.04 | | $356.04 | $356.04 | PENDING |
| 31846A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $121.56 | | $121.56 | $121.56 | PENDING |
| 31847A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $55.08 | | $55.08 | $55.08 | PENDING |
| 31848A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $495.43 | | $495.43 | $495.43 | PENDING |
| 31849A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $356.04 | | $356.04 | $356.04 | PENDING |
| 31850A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $121.56 | | $121.56 | $121.56 | PENDING |
| 31851A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $266.77 | | $266.77 | $266.77 | PENDING |
| 31852A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $228.66 | | $228.66 | $228.66 | PENDING |
| 31853A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $362.40 | | $362.40 | $362.40 | PENDING |
| 31854A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $36.78 | | $36.78 | $36.78 | PENDING |
| 31855A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,791.30 | | $1,791.30 | $1,791.30 | PENDING |
| 31856A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $105.00 | | $105.00 | $105.00 | PENDING |
| 31857A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $161.43 | | $161.43 | $161.43 | PENDING |
| 31858A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $303.95 | | $303.95 | $303.95 | PENDING |
| 31859A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $233.58 | | $233.58 | $233.58 | PENDING |
| 31860A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $350.56 | | $350.56 | $350.56 | PENDING |
| 31861A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $114.33 | | $114.33 | $114.33 | PENDING |
| 31862A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $762.10 | | $762.10 | $762.10 | PENDING |



### *Pending invoices report (confidential)*

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|---------|--------|
| 31863A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $309.64 | | $309.64 | $309.64 | PENDING |
| 31864A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $171.50 | | $171.50 | $171.50 | PENDING |
| 31865A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $418.95 | | $418.95 | $418.95 | PENDING |
| 31866A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $112.62 | | $112.62 | $112.62 | PENDING |
| 31867A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $309.64 | | $309.64 | $309.64 | PENDING |
| 31868A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $2,445.87 | | $2,445.87 | $2,445.87 | PENDING |
| 31869A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,476.30 | | $1,476.30 | $1,476.30 | PENDING |
| 31870A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,476.30 | | $1,476.30 | $1,476.30 | PENDING |
| 31871A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $2,445.87 | | $2,445.87 | $2,445.87 | PENDING |
| 31872A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,476.30 | | $1,476.30 | $1,476.30 | PENDING |
| 31873A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $2,445.87 | | $2,445.87 | $2,445.87 | PENDING |
| 31874A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $5,068.63 | | $5,068.63 | $5,068.63 | PENDING |
| 31875A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $5,068.63 | | $5,068.63 | $5,068.63 | PENDING |
| 31876A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $5,068.63 | | $5,068.63 | $5,068.63 | PENDING |
| 31877A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $101.28 | | $101.28 | $101.28 | PENDING |
| 31878A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $68.60 | | $68.60 | $68.60 | PENDING |
| 31879A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $76.22 | | $76.22 | $76.22 | PENDING |
| 31880A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $93.10 | | $93.10 | $93.10 | PENDING |
| 31881A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $68.60 | | $68.60 | $68.60 | PENDING |
| 31882A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $113.14 | | $113.14 | $113.14 | PENDING |
| 31883A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $628.98 | | $628.98 | $628.98 | PENDING |
| 31884A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $108.92 | | $108.92 | $108.92 | PENDING |
| 31885A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $554.45 | | $554.45 | $554.45 | PENDING |
| 31886A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $562.88 | | $562.88 | $562.88 | PENDING |
| 31887A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $547.11 | | $547.11 | $547.11 | PENDING |
| 31888A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $1,208.00 | | $1,208.00 | $1,208.00 | PENDING |
| 31889A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $302.00 | | $302.00 | $302.00 | PENDING |
| 31890A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $243.16 | | $243.16 | $243.16 | PENDING |
| 31891A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $492.52 | | $492.52 | $492.52 | PENDING |
| 31892A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $114.33 | | $114.33 | $114.33 | PENDING |
| 31893A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $114.33 | | $114.33 | $114.33 | PENDING |
| 31894A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $228.63 | | $228.63 | $228.63 | PENDING |
| 31895A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $143.98 | | $143.98 | $143.98 | PENDING |
| 31896A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $143.98 | | $143.98 | $143.98 | PENDING |
| 31897A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $88.80 | | $88.80 | $88.80 | PENDING |
| 31898A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $255.90 | | $255.90 | $255.90 | PENDING |
| 31899A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02731783 JD STORE 0706 | $294.00 | | $294.00 | $294.00 | PENDING |
| 31900A | 27/06/2022 | -32 | 26/08/2022 | HH GLOBAL | E02741686 | $2,340.25 | | $2,340.25 | $2,340.25 | PENDING |
| 31901A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $273.60 | | $273.60 | $273.60 | PENDING |
| 31902A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31903A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31904A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31905A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31906A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31907A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $60.40 | | $60.40 | $60.40 | PENDING |
| 31908A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $74.87 | | $74.87 | $74.87 | PENDING |
| 31909A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $9.50 | | $9.50 | $9.50 | PENDING |
| 31910A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $55.63 | | $55.63 | $55.63 | PENDING |
| 31911A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $27.15 | | $27.15 | $27.15 | PENDING |
| 31912A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $18.39 | | $18.39 | $18.39 | PENDING |



*Pending invoices report **(confidential)***

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022 to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING | STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|---------|--------|
| 31913A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $11.10 | | $11.10 | $11.10 | PENDING |
| 31914A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31915A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $11.10 | | $11.10 | $11.10 | PENDING |
| 31916A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31917A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $11.10 | | $11.10 | $11.10 | PENDING |
| 31918A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $74.87 | | $74.87 | $74.87 | PENDING |
| 31919A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $11.10 | | $11.10 | $11.10 | PENDING |
| 31920A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $11.10 | | $11.10 | $11.10 | PENDING |
| 31921A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $11.10 | | $11.10 | $11.10 | PENDING |
| 31922A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02745575 JD TSQ 0706 | $3.00 | | $3.00 | $3.00 | PENDING |
| 31923A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $118.68 | | $118.68 | $118.68 | PENDING |
| 31924A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $118.68 | | $118.68 | $118.68 | PENDING |
| 31925A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $118.68 | | $118.68 | $118.68 | PENDING |
| 31926A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31927A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $228.62 | | $228.62 | $228.62 | PENDING |
| 31928A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31929A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $38.11 | | $38.11 | $38.11 | PENDING |
| 31930A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31931A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $304.57 | | $304.57 | $304.57 | PENDING |
| 31932A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31933A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31934A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31935A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31936A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31937A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.39 | | $18.39 | $18.39 | PENDING |
| 31938A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.36 | | $18.36 | $18.36 | PENDING |
| 31939A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.36 | | $18.36 | $18.36 | PENDING |
| 31940A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.36 | | $18.36 | $18.36 | PENDING |
| 31941A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $18.36 | | $18.36 | $18.36 | PENDING |
| 31942A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31943A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31944A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31945A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31946A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31947A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $152.41 | | $152.41 | $152.41 | PENDING |
| 31948A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02741717 JD STORE 0706 | $3.00 | | $3.00 | $3.00 | PENDING |
| 31950A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $93.10 | | $93.10 | $93.10 | PENDING |
| 31951A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $93.10 | | $93.10 | $93.10 | PENDING |
| 31952A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $93.10 | | $93.10 | $93.10 | PENDING |
| 31953A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31954A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31955A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31956A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31957A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31958A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31959A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31960A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $38.11 | | $38.11 | $38.11 | PENDING |
| 31961A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02731782 - JD STORE | $3.00 | | $3.00 | $3.00 | PENDING |
| 31962A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02753000 - JD TSQ 0706 | $75.13 | | $75.13 | $75.13 | PENDING |
| 31963A | 28/06/2022 | -33 | 27/08/2022 | HH GLOBAL | E02753000 - JD TSQ 0706 | $3.00 | | $3.00 | $3.00 | PENDING |



*Pending invoices report* **(confidential)**

Created by: Rodolfo J Gálvez. Date & Time: 25/07/2022 @ 12:28 p.m.. Total Pages: 1
Period from Period from  febrero 8 2022  to  julio 25 2022. Records Sorted by Empresa.

| ID | DATE | DAYS | DUE ON | COMPANY NAME | PROJECT | SUB TOTAL | TAX | TOTAL | PENDING STATUS |
|----|------|------|--------|--------------|---------|-----------|-----|-------|----------------|
| 32002A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02705994 | $111.60 | | $111.60 | $111.60 PENDING |
| 32003A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02732743 - OMNI | $405.00 | | $405.00 | $405.00 PENDING |
| 32004A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02732743 - OMNI | $337.50 | | $337.50 | $337.50 PENDING |
| 32005A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02716797 - JD STORE | $42.64 | | $42.64 | $42.64 PENDING |
| 32006A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02716797 - JD STORE | $3.00 | | $3.00 | $3.00 PENDING |
| 32008A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | JDSTORE0501BOULDEROFF | $3.00 | | $3.00 | $3.00 PENDING |
| 32009A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02741715 JD STORE 0706 | $3.00 | | $3.00 | $3.00 PENDING |
| 32011A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02709080- JD STORE 0122 | $3.00 | | $3.00 | $3.00 PENDING |
| 32012A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02725159 - MACYS - MAR | $168.24 | | $168.24 | $168.24 PENDING |
| 32013A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02725159 - MACYS - MAR | $9.53 | | $9.53 | $9.53 PENDING |
| 32014A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02725158 FINL- | $300.17 | | $300.17 | $300.17 PENDING |
| 32015A | 04/07/2022 | -39 | 02/09/2022 | HH GLOBAL | E02725158 FINL- | $153.88 | | $153.88 | $153.88 PENDING |
| 32027A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02725157 JDSPORTS- | $187.88 | | $187.88 | $187.88 PENDING |
| 32028A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02725157 JDSPORTS- | $587.08 | | $587.08 | $587.08 PENDING |
| 32029A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02725157 JDSPORTS- | $276.14 | | $276.14 | $276.14 PENDING |
| 32030A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02725157 JDSPORTS- | $304.81 | | $304.81 | $304.81 PENDING |
| 32031A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715203 | $486.24 | | $486.24 | $486.24 PENDING |
| 32032A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715203 | $243.12 | | $243.12 | $243.12 PENDING |
| 32033A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $217.58 | | $217.58 | $217.58 PENDING |
| 32034A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $40.57 | | $40.57 | $40.57 PENDING |
| 32035A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $104.08 | | $104.08 | $104.08 PENDING |
| 32036A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $245.63 | | $245.63 | $245.63 PENDING |
| 32037A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $108.45 | | $108.45 | $108.45 PENDING |
| 32038A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $19.06 | | $19.06 | $19.06 PENDING |
| 32039A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02715202 JDSPORTS- | $93.10 | | $93.10 | $93.10 PENDING |
| 32040A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02726139 - JD STORE | $3.00 | | $3.00 | $3.00 PENDING |
| 32041A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02716800 | $42.64 | | $42.64 | $42.64 PENDING |
| 32042A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02708514 | $184.37 | | $184.37 | $184.37 PENDING |
| 32043A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02708514 | $60.39 | | $60.39 | $60.39 PENDING |
| 32044A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02708514 | $118.67 | | $118.67 | $118.67 PENDING |
| 32045A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02708514 | $304.81 | | $304.81 | $304.81 PENDING |
| 32046A | 07/07/2022 | -42 | 05/09/2022 | HH GLOBAL | E02726243 | $3.00 | | $3.00 | $3.00 PENDING |
| 32060A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $228.61 | | $228.61 | $228.61 PENDING |
| 32061A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $152.41 | | $152.41 | $152.41 PENDING |
| 32062A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $11.09 | | $11.09 | $11.09 PENDING |
| 32063A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $11.09 | | $11.09 | $11.09 PENDING |
| 32064A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $11.09 | | $11.09 | $11.09 PENDING |
| 32065A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $11.09 | | $11.09 | $11.09 PENDING |
| 32066A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $18.39 | | $18.39 | $18.39 PENDING |
| 32067A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $18.39 | | $18.39 | $18.39 PENDING |
| 32068A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $304.81 | | $304.81 | $304.81 PENDING |
| 32069A | 11/07/2022 | -46 | 09/09/2022 | HH GLOBAL | E02725149 | $228.61 | | $228.61 | $228.61 PENDING |

| DAYS | -4.15 DÍAS | SUB TOTAL | $309,272.11 | TAXES | | CN | $0.00 | GRAND TOTAL | $309,272.11 | PENDING | $309,272.11 |
|------|-----------|-----------|-------------|-------|--|----|-------|-------------|-------------|---------|-------------|

EXHIBIT A
PAGE 19

**EXHIBIT B**

# MC
# MALCOLM CISNEROS
## A LAW CORPORATION

January 13, 2023

**VIA FedEx Overnight and Electronic Mail (tonja.powell@hhglobal.com and Ap.usclaims@hhglobal.com):**

HH Global
203 N LaSalle Street, Suite 1800
Chicago, Illinois 60601

**RE:    DEMAND FOR PAYMENT**
       *In re TXD International USA, Inc.*
       **Bankr. C.D. Cal. case number 6:21-bk-14189-SY**
       **Our File Number: 117189**

Dear Sir or Madam:

This firm represents A. Cisneros ("Trustee"), the duly appointed Chapter 7 trustee for the bankruptcy estate ("Estate") of TXD International USA, Inc. ("Debtor") in United States Bankruptcy Court for the Central District of California, Riverside Division, case number 6:21-bk-14189-SY ("Bankruptcy Case").  Attached hereto, please find a copy of the Notice of Appointment of Trustee.

Pursuant to 11 U.S.C. § 541, it is Trustee's duty to collect and control all property of the Debtors' Estate, which includes all legal or equitable interests of the Debtors in property as of the commencement of the Bankruptcy Case.  Pursuant to 11 U.S.C. § 542(a), "an entity…in possession, custody, or control, during the case, of property that Trustee may use, sell, or lease under section 363 of this title…shall deliver to Trustee, and account for, such property or the value of such property…"  Pursuant to 11 U.S.C. § 542(b), "an entity that owes a debt that is property of the estate and that is matured, payable on demand, or payable on order, shall pay such debt to, or on the order of, Trustee…"

Prior to the conversion of the Bankruptcy Case to Chapter 7, and pursuant to an ongoing business relationship between Debtor and HH Global ("HHG"), Debtor furnished certain services to HHG, including, but not limited to, screen printing services.  However, HHG failed to pay for approximately $309,272.11 in services performed by Debtor, despite receiving timely invoices for such services.  Attached hereto, please find copies of the unpaid invoices ("Unpaid Invoices") and a breakdown of the invoices by project and date.

**CORPORATE OFFICE: 2112 Business Center Drive, Irvine, CA 92612 ♦ PH: 949-252-9400 ♦ FAX: 949-252-1032**
With Offices in:
Phoenix, AZ ♦ Riverside & San Jose, CA ♦ Las Vegas, NV ♦ Lake Oswego, OR ♦ Dallas, TX ♦ Seattle, WA
www.malcolmcisneros.com

EXHIBIT B
PAGE 20

Based on the filing of the Bankruptcy Case, the right to payment of the Unpaid Invoices is property of the Estate. Therefore, the Estate is entitled to immediate payment of the Unpaid invoices, in the amount of $309,272.11. This shall serve as a demand for immediate payment of $309,272.11 to the Estate. Please direct payment, in the form of a cashier's check, payable to A. Cisneros, Trustee for the Bankruptcy Estate of TXD International USA, Inc., 6:21-bk-14189-SY, and mail it to my attention at the following address.

**Malcolm ♦ Cisneros, A Law Corporation**
**Attention: Nathan F. Smith, Esq.**
**2112 Business Center Drive**
**Irvine, California 92612**

If payment is not received by January 31, 2023, Trustee has authorized me to pursue all remedies available to her, including, but not limited to, filing suit against HHG in the United States Bankruptcy Court for the Central District of California in order to obtain payment of the Unpaid Invoices. Should Trustee be forced to file suit against HHG, he will seek payment of pre- and post-judgment interest and recovery of all attorney fees and costs incurred in connection therewith.

If you have any questions regarding the foregoing, please contact me directly at (949) 265-1225 or via email at nathan@mclaw.org

Malcolm ♦ Cisneros,  A Law Corporation

*/s/ Nathan F. Smith*
Nathan F. Smith, Esq.

cc: A. Cisneros, Trustee

**CORPORATE OFFICE: 2112 Business Center Drive, Irvine, CA 92612 ♦ PH: 949-252-9400 ♦ FAX: 949-252-1032**
With Offices in:
Phoenix, AZ ♦ Riverside & San Jose, CA ♦ Las Vegas, NV ♦ Lake Oswego, OR ♦ Dallas, TX ♦ Seattle, WA
**www.malcolmcisneros.com**

EXHIBIT B
PAGE 21

B1040 (FORM 1040) (12/15)

| ADVERSARY PROCEEDING COVER SHEET<br>(Instructions on Reverse) | ADVERSARY PROCEEDING NUMBER<br>(Court Use Only) |
|---|---|

| PLAINTIFFS<br><br>A. CISNEROS, solely in his capacity as the Chapter 7 trustee for the bankruptcy estate of TXD International USA, Inc. | DEFENDANTS<br><br>HH ASSOCIATES U.S. INC. d.b.a.<br>HH GLOBAL, a Delaware Corporation |
|---|---|
| **ATTORNEYS** (Firm Name, Address, and Telephone No.)<br>MALCOLM • CISNEROS, A Law Corporation<br>2112 Business Center Drive, Irvine, CA 92612<br>Telephone: (949) 252-9400 | **ATTORNEYS** (If Known) |
| **PARTY** (Check One Box Only)<br>□ Debtor          □ U.S. Trustee/Bankruptcy Admin<br>□ Creditor        □ Other<br>☒ Trustee | **PARTY** (Check One Box Only)<br>□ Debtor          □ U.S. Trustee/Bankruptcy Admin<br>□ Creditor        ☒ Other<br>□ Trustee |

**CAUSE OF ACTION** (WRITE A BRIEF STATEMENT OF CAUSE OF ACTION, INCLUDING ALL U.S. STATUTES INVOLVED)

COMPLAINT: (1) TURNOVER; (2) UNJUST ENRICHMENT

## NATURE OF SUIT

(Number up to five (5) boxes starting with lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) – Recovery of Money/Property**
- ☑ 11-Recovery of money/property - §542 turnover of property
- ☐ 12-Recovery of money/property - §547 preference
- ☐ 13-Recovery of money/property - §548 fraudulent transfer
- 14-Recovery of money/property - other

**FRBP 7001(2) – Validity, Priority or Extent of Lien**
- ☐ 21-Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) – Approval of Sale of Property**
- ☐ 31-Approval of sale of property of estate and of a co-owner - §363(h)

**FRBP 7001(4) – Objection/Revocation of Discharge**
- ☐ 41-Objection / revocation of discharge - §727(c),(d),(e)

**FRBP 7001(5) – Revocation of Confirmation**
- ☐ 51-Revocation of confirmation

**FRBP 7001(6) – Dischargeability**
- ☐ 66-Dischargeability - §523(a)(1),(14),(14A) priority tax claims
- ☐ 62-Dischargeability - §523(a)(2), false pretenses, false representation, actual fraud
- ☐ 67-Dischargeability - §523(a)(4), fraud as fiduciary, embezzlement, larceny

**(continued next column)**

**FRBP 7001(6) – Dischargeability (continued)**
- ☐ 61-Dischargeability - §523(a)(5), domestic support
- ☐ 68-Dischargeability - §523(a)(6), willful and malicious injury
- ☐ 63-Dischargeability - §523(a)(8), student loan
- ☐ 64-Dischargeability - §523(a)(15), divorce or separation obligation
  (other than domestic support)
- ☐ 65-Dischargeability - other

**FRBP 7001(7) – Injunctive Relief**
- ☐ 71-Injunctive relief – imposition of stay
- ☐ 72-Injunctive relief – other

**FRBP 7001(8) Subordination of Claim or Interest**
- ☐ 81-Subordination of claim or interest

**FRBP 7001(9) Declaratory Judgment**
- ☐ 91-Declaratory judgment

**FRBP 7001(10) Determination of Removed Action**
- ☐ 01-Determination of removed claim or cause

**Other**
- ☐ SS-SIPA Case – 15 U.S.C. §§78aaa *et.seq.*
- ☐ 02-Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy case)

| □ Check if this case involves a substantive issue of state law | □ Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| □ Check if a jury trial is demanded in complaint | Demand  $ |
| Other Relief Sought | |

B1040 (FORM 1040) (12/15)

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | | |
|---|---|---|---|
| NAME OF DEBTOR<br><br>TXD INTERNATIONAL USA, INC. | | BANKRUPTCY CASE NO.<br><br>6:21-bk-14189-SY | |
| DISTRICT IN WHICH CASE IS PENDING<br>CENTRAL | | DIVISION OFFICE<br>RIVERSIDE | NAME OF JUDGE<br>Hon. Scott H. Yun |
| RELATED ADVERSARY PROCEEDING (IF ANY) | | | |
| PLAINTIFF | DEFENDANT | | ADVERSARY<br>PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY IS PENDING | | DIVISION OFFICE | NAME OF JUDGE |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br><br>/s/ Nathan F. Smith | | | |
| DATE<br><br>February 3, 2023 | | PRINT NAME OF ATTORNEY (OR PLAINTIFF)<br><br>Nathan F. Smith | |

## INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also must complete and file Form 1040, the Adversary Proceeding Cover Sheet, unless the party files the adversary proceeding electronically through the court's Case Management/Electronic Case Filing system (CM/ECF). (CM/ECF captures the information on Form 1040 as part of the filing process.) When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self-explanatory, must be completed by the plaintiff's attorney (or by the plaintiff if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs** and **Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party**. Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.